# United States Bankruptcy Court

_____ District of _Puerto Rico_____

In re: **Reitter Corporation D/B/A/ Hospital San Gerardo**   Case Number : **01-08937ESL**

## SUMMARY OF SCHEDULES

Indicates as to each schedule whether that schedule is attached and state the number of pages. Support the totals from schedules , A,B,C,D,E,F,I and J in the boxes provided. Add the amounts from schedules A and B to determine the total amount of the debtor's assets. Add the amounts from schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | | ATTACHED (YES/NO) | NO OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A | REAL PROPERTY | Yes | 1 | $ 7,630,000.00 | | |
| B | PERSONAL PROPERTY | Yes | 3 | $191,437.37 | | |
| C. | Property Claimed as Exempt | N/A | 0 | | | |
| D. | Creditors Holding Secured Claims | Yes | 1 | | $4,977,992.20 | |
| E. | Creditors Holding unsecured Priority Claims | Yes | 1 | | 2,885,631.15 | |
| F. | Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | $1,882,365.10 | |
| G. | Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H. | Codebtors | Yes | 1 | | | |
| I. | Current Income of Individual Debtor | N/A | 0 | | | $0 |
| J. | Current Expenditures of Individual Debtor | N/A | 0 | | | $0 |
| | Total Number of sheets In all Schedules | | 29 | | | |
| | | Total Assets | | $ 7,821,437.37 | | |
| | | Total Liabilities | | | 9,745,988.40 | |

## SCHEDULE "A"  REAL PROPERTY

| Land and building where San Gerardo Hospital is located at Km. 5, State Road #844, Cupey Alto PR | Fee Simple Lease Interest N/A | Current Market Value $7,630,000 | Secured claim $4.2 million approx. |
|---|---|---|---|

3

# SCHEDULE "B" PERSONAL PROPERTY

**1. CASH ON HAND AS OF AUGUST 14,2001**

| CASH ON HAND | ACCOUNT NUMBER | BALANCE AS OF AUGUST 14,2001 | Total Amount |
|---|---|---|---|
| WESTERNBANK | 35-0400-2185 | $ 2,261.98 | |
| WESTERNBANK | 35-0400-5239 | $ -7,062.98 | |
| | | | |
| BANCO POPULAR DE P.R. | 014-013-525 | $ 10,319.42 | |
| BANCO POPULAR DE P.R. | 014-030-500 | $ -86.00 | |
| | | $ 5,432.42 | $ 5,432.42 |

**2. CHECKING,SAVINGS or Other Financial Accounts**

N/A

**3. Security Deposits with Public Utilities,Telephone**

$ 5,319.00 | $ 5,319.00

**4. Household goods and furnishings including audio**

$ 50,672.00 | $ 50,672.00

**5. Books ........**

N/A

**6. Wearing apparel**

N/A

**7. Furs Jewelry**

N/A

**8. Firearms............**

N/A

**9.Interest on Insurance Policy**

N/A

**10. Annuities**

N/A

**11. Interest in IRA .........**

N/A

**12. Interest in Stocks . . . . . .**

N/A

**13. Interest in Partnerships ....**

N/A

| | | | |
|---|---|---|---|
| **14. Government and Corporate bonds** | | N/A | |
| **15. Accounts Receivable**<br>June 30 2001 | $ | 2,416,241.18 | $ 2,416,241.18 |
| **16. Alimony,Maintenance .....** | | N/A | |
| **17. Other Liquidated Debts.....** | | N/A | |
| **18. Equitable or Future Interests.......** | | N/A | |
| **19. Contingent and non-contingent interest in estate**<br>**of a decedent, death benefit plan , life insurance**<br>**policy,or trust** | | | |
| **20. Other contingent and unqualified claims of every**<br>**nature including tax refunds, counterclaims of** | $ | 43,906.16 | |
| **debtors, and rights to setoff claims** | $ | 37,240.82 | |
| Medical One Insurance | $ | 81,146.98 | $ 81,146.98 |
| **21.Patents,copyrights and other intellectual property** | | N/A | |
| **22.License ,franchise ........** | | N/A | |
| **23. Automobiles, Trucks ........**<br>Ford F 350 Year 1998 | $ | 18,691.26 | $ 18,691.26 |
| **24. Boats ......** | | N/A | |
| **25.Aircrafts......** | | N/A | |
| **26. Office Equipment,**<br>**Furnishing and supplies** | $ | 203,925.92 | |
| **As of June 30,2001** | $ | 59,744.36 | |
| | $ | 263,670.28 | $ 263,670.28 |
| **27. Machinery fixtures,**<br>**equipment** | | | |
| minor movable equip. | $ | 101,467.06 | |
| mayor movable equip | $ | 89,970.31 | |
| Total | $ | 191,437.37 | $ 191,437.37 |

| 28. Inventory | | | | |
|---|---|---|---|---|
| Medical and Surgical | $ | 91,798.27 | | |
| Food and Dietary | $ | 9,471.62 | | |
| Linen | $ | 547.50 | | |
| Drugs and Medicine | $ | -887.11 | | |
| Laboratory Inventory | $ | 10,694.69 | | |
| Housekeeping | $ | 260.20 | | |
| Radiology | $ | 1,861.00 | | |
| Total | $ | 113,746.17 | $ | 113,746.17 |
| **29. Animals…..** | | N/A | | |
| **30. Crops-Growing ………** | | N/A | | |
| **31. Framing………** | | N/A | | |
| **32. Farm Supplies………..** | | N/A | | |
| **33. Other Personal Property** | | | | |
| Due From Stockholders | $ | 3,440,000.00 | | |
| Net paid by stockholder | $ | -897,000.00 | | |
| Net Amount Due From Stockholders | $ | 2,543,000.00 | $ | 2,543,000.00 |
| | | **Total** | **$** | **5,689,356.66** |

## SCHEDULE "D" CREDITORS HOLDING SECURED CLAIMS

**BANK TRUST**
255 Ponce De Leon Puerto Rico 00917 .
Suite 105
Hato Rey , Puerto Rico
ACCONT NO. **6000006127**
**BALANCE: $ 545,581.85**
Outstanding Payments since: MAY 2001
Monthly Payment: **$10,879.00**

**WESTERNBANK**
P.O.Box 1180
Mayaguez ,Puerto Rico  00681-1180

**Account No: 7350006783**
**BALANCE: $240,965.11**
Payment Outstanding since:August 2001
Monthly Payment: **$2,750.00**

**Account No: 7350007182**
**BALANCE: $3,905,643.32**
Outstanding Payments since: JULY, 2001
Monthly Payment: **$36,087.64**

**Account No: 7350012360**
**BALANCE: $75,000.00**
Outstanding Payments since: JULY 2001
VENCE I DE SEPTIEMBRE DE 2001  **$75,000.00**

**POPULAR LEASING**
P.O. BOX 15011
San Juan P.R. 00902-8511

Account No 02901736480000100
**BALANCE: $192,110.82**
Outstanding Payments since: JUNE 2001
**Monthly Payment: $4,463.00**

Account No: 020004046900
BALANCE:
Outstanding Payments since: MAY 2001
Monthly Payment: **$651.00**

**FORD MOTOR CREDIT**
P.O. Box 364189
San Juan P.R. 00936-4189

Account No: TW A17069A5
**BALANCE: $18,691.26**
Outstanding Payments since: APRIL 2001
Monthly Payment: **$445.03**

8

## SCHEDULE "E" CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| AGENCIA | | Cantidad Total | |
|---|---|---|---|
| **DEUDA IMPUESTOS PATRONALES A 07/31/01** | | | **Total Combinado** |
| | | | |
| INTERNAL REVENUE SERVICE (FICA 941) | | | |
| # 66-0464389          PRINCIPAL | | $ 929,925.24 | |
| MAS: MULTAS & INTERESES | | $ 271,290.97 | |
| | DEUDA | **$ 1,201,216.21** | |
| | | | |
| | | | |
| INTERNAL REVENUE SERVICES (FUTA 940) | | | |
| #66-0464389          PRINCIPAL | | $ 52,118.01 | |
| MAS: MULTAS & INTERESES | | $ 19,077.96 | |
| | DEUDA | **$ 71,195.97** | |
| | | | |
| SECRETARIO DE HACIENDA | | | |
| DESEMPLEO ESTATAL | | | |
| #2682700001          PRINCIPAL | | $ 312,569.59 | |
| MAS; MULTAS & INTERESES | | $ 41,812.80 | |
| | DEUDA | **$ 354,382.39** | |
| | | | |
| SECRETARIO DE HACIENDA | | | |
| INCAPACIDAD | | | |
| #2682700001          PRINCIPAL | | $ 10,301.55 | |
| MAS: MULTAS & INTERESES | | $ 339.18 | |
| | DEUDA | **$ 10,640.73** | |
| | | | |
| SECRETARIO DE HACIENDA | | | |
| DESEMPLEO (PLAN DE PAGO) | | **$ 84,568.85** | |
| | | | |
| SECRETARIO DE HACIENDA | | | |
| INDOME TAX RETENIDO | | **$ 578,023.17** | |
| | | | |
| FONDO DEL SEGURO DEL ESTADO. | | | |
| #9012002388 | | **$ 368,730.51** | |
| | | | |
| SECRETARIO DE HACIENDA | | | |
| INCOME TAX RETENIDO | | | |
| #66-0464389     7% | | **$ 53,923.44** | |
| | | | |
| | | | |
| **TOTAL ADEUDADO IMPUESTO PATRONAL** | | **$ 2,722,681.27** | **$ 2,722,681.27** |
| | | | |

| **DEUDA  PATENTES MUNICIPALES** | | |
|---|---|---|
| MUNICIPIO DE SAN JUAN | **$ 162,949.88** | **$ 162,949.88** |
| | | **$      2,885,631.15** |

| InRe : Reitter Corporation D/B/A Hospital San Gerardo | CaseNumber **01-08937ESL** |
|---|---|

## SCHEDULE  F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| SUPPLIERS | AMOUNT |
|---|---|
| **A. A. A.-11229637-002-9**<br>PO Box 14580<br>San Juan , PR 00916-4580 | **$ 19,055.15** |
| **Abbott laboratories**<br>CALL BOX 4706<br>CAROLINA, PR   00984-4706 | **$ 133,377.77** |
| **Automatic Data Processing**<br>PO BOX 9001006<br>Louisville, KY  40290-1006 | **$ 3,783.07** |
| **A.E.E.-010555501-001-1**<br>PO Box 363508<br>San Juan, PR 00936-3508 | **$ 263,000.00** |
| **AGA General Gases**<br>PO Box 363868<br>San Juan, PR 00936-3868 | **$ 51,443.32** |
| **Aladdin**<br>PO BOX 19411<br>San Juan, PR  00910 | **$ 11,416.30** |
| **Alpha Biomedical Inc.**<br>Calle Nebraska S-11<br>Caguas Norte<br>Caguas, PR 00725 | **$ 165.00** |
| **American Health Care**<br>PO BOX 9023668<br>San Juan, PR   00902-3668 | **$ 19,735.18** |
| **Antillas Electric**<br>1535 PONCE DE LEON AVE.<br>RIO PIEDRAS<br>San Juan, PR  00926 | **$ 9,253.05** |

10

**Asociacion de Hospitales**                     $ 1,619.17
Oficina # 101
Villa Nevarez Professional Center
Comercial Villa Nevarez
San Juan , Puerto Rico  00927

**Asociacion Hospital El Maestro**               $ 45.45
GPO Box 364708
San Juan, PR 00936

**Aspen Publishers**                             $ 239.00
PO Box 64054
Baltimore, MD   21264-4054

**Banco de sangre serv. mutuo**                  $ 2,520.00
AVE. PONCE DE LEON #706
PDA. 37, HATO REY
San Juan, PR   00918

**Bayer**                                        $ 1,825.00
P.O.Box 11848
San Juan P.R. 00922-1848

**Baxter**                                       $ 6,419.63
PO BOX 70280
San Juan, PR   00936-0280

**Bfi**                                          $ 5,065.29
PO BOX 51986
Toa Baja, PR   00950-1986

**Bio-Med**                                      $ 825.46
6855 S. W. 81st STREET
MIAMI, FLORIDA 336143

**Bio-nuclear**                                  $ 7,933.76
PO BOX 190639
San Juan,  PR     00919-0639

**Biotechnical Group**                    $ 3,719.00
PO BOX 7888
Caguas, PR 00726

**Borschow Hosp. Med. Supply**            $ 170,912.98
PO BOX 366211
GENERAL POST OFFICE
San Juan, PR

**Bristol Myers**                         $ 1,078.95
PO BOX 71343
San Juan, PR 00936-8443

**Colon Brothers**                        $ 1,531.20
Mercado Central Puerto Nuevo
PO BOX 363013
San Juan, P.R. 00926

**Cadillac Uniform**                      $ 14,600.57
PO BOX 1893
Bayamon, PR 00960

**CPA Lopez Alejandro**                   $ 8,300.00
PO BOX 192032
San Juan, PR 00919-2032

**Cardiodent**                            $ 75.00
PO BOX 4953
SUITE 2048
Caguas, PR 00726

**Cardona Irizarry & Co., PSC**           $ 37,804.00
Cupey Road #176
PO Box 25070
San Juan, PR 00928-5070

**Caribbean Biomedical**                  $ 225.00
PO BOX 4952
Caguas, PR 00725-4952

| | |
|---|---|
| **Caribean Prooject Management**<br>PO BOX 9024051<br>San Juan,  PR     00902-4051 | **$ 8,550.00** |
| **Carlos Suarez**<br>MSC 396-5B<br>AVE. ESMERALDA P. DE LEON<br>Guaynabo, PR   00969 | **$ 4,200.00** |
| **Carolina Nuclear Inc**<br>PO BOX 11665<br>San Juan, PR    00910-2665 | **$ 286.03** |
| **Cellular One**<br>PO BOX 15067<br>San Juan, PR    00902-8567 | **$ 621.71** |
| **Celpage**<br>PO BOX 70190<br>San Juan, PR    00936-8190 | **$ 1,667.57** |
| **Celsius**<br>PO BOX 6616<br>Caguas, PR   00726 | **$ 4,625.55** |
| **Celulares Telefonica**<br>PO BOX 70366<br>San Juan, P.R .  00936-8366 | **$ 880.00** |
| **Centro Cardiovascular**<br>PO BOX 366528<br>San Juan, PR    00936-6528 | **$ 9,866.90** |
| **Centro Tomografico de PR**<br>PO BOX 364443<br>San Juan, PR  009364443 | **$ 478.12** |
| **Cesar Castillo**<br>Buonomo # 361<br>PO Box 191149<br>San Juan ,Puerto Rico 00919 - 1149 | **$ 523.55** |

| | |
|---|---|
| **Caribe Hidroblasting Corp.**<br>P.O.Box 790<br>Peñuelas ,Puerto Rico  00624-790 | **$ 5,590.00** |
| **Carolina Imaging Center**<br>PO BOX 191058<br>San Juan, P.R.  00919-1058 | **$ 1,800.00** |
| **Dra. Cielomar Perez**<br>Caribe # 125 Esq. Panama<br>Rio Piedras , Puerto Rico 00926 | **$ 2,200.00** |
| **Colegio de Adm. de S.S. de**<br>Villa Nevarez Professional Center Ofic106<br>San Juan , Puerto Rico  00927 | **$ 100.00** |
| **Colegio Tecnologos Medicos**<br>AVE. SAN PATRICIO F-1<br>GUAYNABO, PR  00968 | **$ 15.00** |
| **Colon Exterminating**<br>Address unknown | **$ 607.45** |
| **Confianza Exterminating**<br>PO BOX 270266<br>San Juan, PR   00927-2650 | **$ 1,750.00** |
| **New Congress**<br>HC-02 BOX 10108<br>BO. RIO, SECT. PEDRO RAMOS<br>Guaynabo, PR  00971 | **$ 3,558.75** |
| **Consolidated Plastic Company,**<br>8181 Darrow Road<br>Twinsburg, OH    44087-2375 | **$ 134.15** |
| **Cosvi**<br>Expreso Las Americas Esq. Ave.<br>Americo Miranda #400 Villa<br>San Juan, PR  00926 | **$ 4,080.00** |

**CT Radiology**                          $ 400.32
Carr. # 2 Km. 11.7
Bayamon ,Puerto Rico 00956

**Cyber Tech Inc.**                       $ 15,000.00
P.O.Box 193745
San Juan ,Puerto Rico 00919-3745

**D & D OFFICE SUPPLIES**                 $ 2,211.35
Calle I B-14 Urb. Fair View
Rio Piedras Puerto Rico, 00920

**Departamento de Salud**                 $ 150.00
Prog. Servicios de Laboratorio
PO Box 70184
San Juan, PR   00936-7184

**Diaper Discount Center**                $ 1,952.00
Address unknown

**Discount Generics**                     $ 38.72
P.O. Box 366937
San Juan, PR    00936-6937

**El Nuevo Dia**                          $ 1,011.92
PO Box 7512
San Juan, PR 00906-7512

**Electronic Typewriter Service**         $ 415.00
Address unknown

**Emergency Call Ambulance**              $ 3,380.00
P.O.Box 11042
San Juan ,Puerto Rico  00910

**Empacadora Hill Brothers**              $ 2,056.00
Carr. 876 Km. 3.3
Saint Just
San Juan, PR    00929-0303

**ER Medical Distributor**      $ 887.50
1547 Ave. Ponce De Leon
Rio Piedras , Puerto Rico 00926

**Etcon Inc.**      $ 3,000.00
Address unknown

**F. Soto Distributor**      $ 1,026.67
PO Box 160
Garrochales , Puerto Rico 00652

**F. BARAGAÑO**      $ 162.94
PO Box 364421
San Juan, PR 00936-4421

**Fracinetti Arquitectos**      $ 10,000.00
800 Roberto H. Todd Ave. Suite
San Juan, Puerto Rico 00907

**Francisco Gomez Goytia**      $ 5,000.00
371 Ave De Diego
Rio Piedras , Puerto Rico 00927

**Gastroenterologia RCM**      $ 600.00
PO  Box 29134
San Juan, PR   00929-134

**Gentech Biomedical Inc.**      $ 350.00
PO Box 192438
San Juan, PR 00919-2438

**Gerber**      $ 1,110.16
PO Box 1769
Carolina, pr   00984-1769

**Gino Negretti**      $ 9,937.00
Caribbean Towers  Suite # 17
Miramar , Puerto Rico  00907

**Giovanni Flores**      $ 255.00
No tenemos Direccion

**Global Enginering Doc**                    $ 103.79
Address unknown

**Grupo Medico Familiar**                    $ 121.16
Address unknown

**Gusto Criollo**                            $ 865.19
PO Box 930-0279
San Juan, PR  00930

**HCIA**                                     $ 302.95
Address unknown

**Hospital Del Maestro**                     $ 9,411.00
G.P.O. Box 364708
San Juan , Puerto Rico 00936

**Hospital Equipment**                       $ 445.00
PO Box 12025
San Juan, PR   00914

**Hato Rey Meat Market**                     $ 29,104.97
Guayama #153
San Juan, PR  00917

**Centro Imagenes del Norte**                $ 4,300.00
Ave Roberto Clemente  # C-5
Carolina ,Puerto Rico 00987

**Imprenta De Diego**                        $ 115.00
Address unknown

**Impresos Napoleon**                        $ 4,346.50
Ave. Ramon B. Lopez #418
Rio Piedras, PR   00923

**Instituto Radio Sono Nuclear**             $ 270.00
PO Box 9024113
San Juan ,Puerto Rico 00902-4113

| | |
|---|---|
| **Integration Technologies Corp.**<br>PO BOX 363988<br>San Juan, PR   00936-3988 | $ 600.00 |
| **International Cash Register**<br>Calle Guayama #11<br>Hato Rey , Puerto Rico 00917 | $ 340.00 |
| **Island Wide Pest**<br>Address unknown | $ 1,300.00 |
| **Island Copier**<br>Ave . Nogal # 4x-9 Lomas Verdes<br>Bayamon , Puerto Rico 00956 | $ 440.00 |
| **Johnson & Johnson**<br>CALL BOX 4987<br>Caguas, PR   00726-4987 | $ 33,902.60 |
| **Jasvi**<br>Ave. San Patricio #790<br>San Juan, PR   00921 | $ 3,379.00 |
| **JM Blanco**<br>CALLE D NO. 21<br>AMELIA INDUSTRIAL PARK<br>San Juan, PR   00926-9613 | $ 2,279.09 |
| **Kemco Food Distributors**<br>PO Box 8997<br>Carolina, PR  00988 | $ 8,488.47 |

| | |
|---|---|
| **Kem Tech Chemical** | **$ 53.04** |
| PO Box 8450 | |
| Fedz. Juncos Sta. | |
| San Juan , Puerto Rico 00910 | |
| | |
| **Krames-Novis** | **$ 176.40** |
| PO BOX 191775 | |
| San Juan, PR 00919-1775 | |
| | |
| **Laboratorio Medical Services** | **$ 4,675.00** |
| No tenemos Direccion | |
| | |
| **Laboratorio Vascular Clinico** | **$ 2,335.31** |
| Carr. 21 U-3 50 | |
| Las Lomas | |
| Rio Piedras, PR 00921 | |
| | |
| **Laboratorio Clinico Caparra** | **$ 22,491.94** |
| PO Box 11560 | |
| Caparra Heights Sta. | |
| San Juan, PR 00922 | |
| | |
| **Lasa Monroig & Veve** | **$ 73,000.00** |
| Buchanan Office Center | |
| 40 Rd. 165 Suite 304 | |
| Guaynabo, PR 00968-8001 | |
| | |
| **Latin Insurance Underwriters** | **$ 2,423.00** |
| PO Box 6960 | |
| Bayamon, PR 00960-9009 | |
| | |
| **La Montaña** | **$ 105.00** |
| P.O.Box #521 | |
| Saint Just Puerto Rico 00978 | |
| | |
| **LM Air Conditioning** | **$ 6,978.87** |
| MSC 275 | |
| 2135 ROAD 2, SUITE 15 | |
| Bayamon, PR 00959-5259 | |

| | |
|---|---|
| **Los Primos**<br>PLAZA NUEVA DEL MERCADO<br>NAVE #8<br>CAGUAS, PR   00625 | **$ 6,519.98** |
| **Luis Rodriguez**<br>PO BOX 19416<br>FERNANDEZ JUNCOS STATION<br>San Juan, PR   00910-9416 | **$ 5,050.92** |
| **Mallingckrodt Medical Ca..**<br>GPO BOX 71416<br>San Juan, PR   00936 | **$ 2,710.50** |
| **Marcelino Fernandez**<br>PO BOX 9023927<br>San Juan, PR   00902-3927 | **$ 1,556.26** |
| **Medical Biotronic**<br>PO BOX 2952<br>Bayamon, PR   00960-2952 | **$ 415.90** |
| **Medical Distribution**<br>Address unknown | **$ 801.90** |
| **Medical Ambulances Services**<br>Ave de Diego #591<br>Sabana LLana<br>Rio Piedras, PR  00928 | **$ 4,805.00** |
| **Medics**<br>#3 AVE. RUIZ SOLER<br>URB. JARDINES DE CAPARRA<br>Bayamon, PR   00959-7841 | **$ 9,320.70** |
| **Med Line**<br>PO Box 92301<br>Chicago, IL  60675-2301 | **$ 6,517.50** |
| **Medxport**<br>Address unknown | **$ 520.00** |

| | |
|---|---:|
| **Mei-Data**<br>PMB 248.1353<br>Carr. # 19<br>Guaynabo , Puerto Rico 00966-2700 | $ 2,762.63 |
| **Millenium Cybernetic Tech**<br>PO Box 25070<br>San Juan, PR  00926-5070 | $ 2,142.50 |
| **Ferreteria Miramar**<br>Address unknown | $ 3,265.00 |
| **Moore**<br>ROAD 869 KM 1.5<br>ROYAL INDUSTRIAL PARK<br>Catano, PR   00962 | $ 2,717.32 |
| **Mors**<br>762 AVE. ANDALUCIA<br>PUERTO NUEVO<br>San Juan, PR   00920 | $ 911.70 |
| **Mova Pharmaceutical Corporatio**<br>CSU Box 4908<br>Caguas , Puerto Rico 00720 | $ 2,101.70 |
| **MPR Technology**<br>PMB 213<br>PO Box 70344<br>San Juan , Puerto Rico 00936 | $ 7,550.00 |
| **MRI San Juan**<br>1448 AVE. FERNANDEZ JUNCOS<br>San Juan, PR    00909 | $ 3,106.24 |
| **Nabisco**<br>GPO BOX 71479<br>San Juan, PR  00936 | $ 304.64 |

**NAG Safety**                                    **$ 2,273.50**
1053 Calle Gonzalez Urb. Santa Rita
Rio Piedras , Puerto Rico 00927

**National Lumber**                               **$ 785.20**
CALL BOX 839
HATO REY STATION
San Juan, PR    00919-0839

**Nazarenos**                                     **$ 237.14**
AVE. SANTA CRUZ #32
URB. SANTA CRUZ
Bayamon, PR   00959

**New bold**                                      **$ 48.00**
PO BOX 949
Rocky Mount, VA    24151-0949

**New Congress**                                  **$ 2,355.04**
HC-02  Box 10106
Guaynabo, PR00971

**New Medical Dimension, Inc.**                   **$ 376.50**
Centro Comercial Litheda Suite #107
Carr. 846
San Juan, PR  00926

**National Health**                               **$ 9,296.97**
CALL BOX 11891
CAPARRA HEIGHTS STATION
San Juan, PR    00920-1891

**Norega Laboratories**                           **$ 5,871.60**
PO Box 10615
San Juan, PR  00922-0615

**North Janitorial**                              **$ 244,184.00**
PO BOX 362617
San Juan, PR    00936-2617

**Novis P.R.**                    $ 176.40
PO Box 171775
San Juan, PR  00919-1775

**Nutrix**                        $ 4,934.00
Carr 176 Km .5
San Juan, PR  00926

**Ochoa telecom**                 $ 1,448.39
PO BOX 366242
San Juan, PR   00936-6242

**Optima**                        $ 729.00
PO BOX 21488
San Juan, PR    00928-1488

**Or pro medical**                $ 1,066.30
AVE. J.T. PINERO #1634
San Juan, PR  00921

**Organon teknika corp**          $ 2,118.75
Edificio Royal Bank suite 1501
Ave . Munoz Rivera
Rio Piedras, Puerto Rico 00927

**Panaderia Venezuela**           $ 686.85
Calle Guaracanal #22
Barrio Venezuela
San Juan, PR  00926

**Pelegrina**                     $ 715.00
PO BOX 910
SAINT JUST
St Just, PR    00978-0910

**Pepsi Cola**                    $ 1,350.50
PO BOX 2600
Toa Baja, PR   00951

**Perfect Equipment**             $ 4,212.03
100 Grand Boulevard
Los Paseos 112/ MCS 115
San Juan, PR 00926

**Pharmacy Hospital Laboratories**          $ 987.56
B-8  Santa Veda  Ext. Sagrado Corazon
Rio Piedras , Puerto Rico 00928

**Physicans Record**          $ 890.55
300 SOUTH RIDGELAND AVE.
Berwyn, IL   60402-0724

**Picker**          $ 1,614.80
PO BOX 363954
San Juan, PR   00936-3954

**PKF International Limited**          $ 4,638.70
1056 Munoz Rivera Ave.
Suite 304
San Juan, PR 00927-5013

**Porfirio A. Toledo y Asociados**          $ 1,200.00
APDO. 195243
San Juan, PR   00919-5243

**P.R. Dust**          $ 482.20
PO BOX 360546
San Juan, PR   00936-0546

**Precision Elevator**          $ 300.00
MSC 719
AVE. WINSTON CHURCHILL #138
San Juan, PR   00926-6023

**Preventive Medical Equipment**          $ 3,248.27
PO Box 12024
San Juan, PR  00914-0024

**Primus**          $ 482.52
PO BOX 17418
Baltimore, MD   21297-1418

**Printec industries**          $ 300.96
12509 OXNARD STREET SUITE A
North Hollywood, CA   91606

| | |
|---|---|
| **Pro sales company, Inc,** | **$ 257.95** |
| PO Box 9065003 | |
| Pta De Tierra Sta. | |
| San Juan ,Puerto Rico 00906-5003 | |
| | |
| **Profesional Imagine** | **$ 2,306.75** |
| Call Box 11857 | |
| Fedez. Juncos Sta. | |
| San Juan , Puerto Rico 00910- 9416 | |
| | |
| **Progas Co.** | **$ 3,214.76** |
| PO BOX 21406 | |
| San Juan, PR   00928-1406 | |
| | |
| **Puerto Rico Telephone Co.** | **$ 21,123.13** |
| PO Box 71401 | |
| San Juan, PR  00936-8501 | |
| | |
| **Pulmonary Equipment, Inc.** | **$ 78,576.00** |
| AVE. FERNANDEZ JUNCOS 1824 | |
| San Juan, PR   00909 | |
| | |
| **Rasa Hospital & Businnes For** | **$ 17,402.75** |
| MSC 806 | |
| 138 WINSTON CHURCHILL AVE. | |
| San Juan, PR   00926 | |
| | |
| **Restroom Services** | **$ 560.00** |
| Address unknown | |
| | |
| **Ricoh** | **$ 5,021.88** |
| **NRG DISTRIBUTOR CORPORATION** | |
| CAPARRA HILLS INDUSTRIAL PARK | |
| Guaynabo, PR  00968 | |
| | |
| **Rimaco, Inc** | **$ 1,000.00** |
| PO BOX 8895 | |
| FERNANDEZ JUNCOS STATION | |
| San Juan, PR  00910 | |
| | |
| **R T Intercome** | **$ 2,207.00** |
| RR 7 VILLAS DE CARAIZO | |
| BUZON 216 | |
| San Juan, PR   00926 | |

| | |
|---|---|
| **San Juan Star** | $ 1,536.00 |
| PO BOX 364187 | |
| San Juan, PR   00936-4187 | |
| | |
| **Santurce X-Ray** | $ 7,794.40 |
| PO BOX 11749 | |
| San Juan, PR   00910-2849 | |
| | |
| **Searle Caribbean Inc.** | $ 1,652.26 |
| PO BOX 367189 | |
| San Juan, PR   00936-7189 | |
| | |
| **Sexauer** | $ 2,606.64 |
| PO BOX 1000 | |
| White Plains, NY   10602 | |
| | |
| **St Anthony Plublishing** | $ 1,224.60 |
| PO BOX 96561 | |
| Washington, DC   20090-6561 | |
| | |
| **The State Chemical** | $ 2,702.00 |
| Carr. # 869 Km. 1.5 | |
| Bo. Palmas | |
| Cataño , Puerto Rico 00962 | |
| | |
| **Sterling Merchandising** | $ 1,060.74 |
| PO Box 11874 | |
| San Juan, PR  00922-1874 | |
| | |
| **Soluciones Computadorizadas** | $ 1,487.00 |
| RR6 Box 9210 | |
| San Juan ,Puerto Rico 00928 | |
| | |
| **System One** | $ 15.00 |
| P.O.Box 10567 | |
| Caparra Station San Juan, P.R.00922 | |
| | |
| **Tapiceria Los Amigos** | $ 2,325.00 |
| CARR 848 KM.0 HM 5 | |
| SAINT JUST | |
| Trujillo Alto, PR   00976 | |

**Tischer & Co.**
PO BOX 9020524
San Juan, PR   00902-0524

$ 143.55


**Umeco**
PO BOX 21536
San Juan, PR   00928

$ 1,428.90


**Universal Care Corp.**
PO BOX 895
Sabana Seca, PR   00952

$ 32,064.31


**United sales electronics**
PO BOX 11209
CAPARRA HEIGHTS STATION
San Juan, PR   00922

$ 1,307.50


**United Parcel**
PO Box 7760
Carolina, PR   00986-7760

$ 121.05


**Up John**
PO Box 70164
San Juan, PR   00936-8164

$ 995.98


**UPR-Recinto Ciencias Medicas**
Plan Practica Medica Intramura
Servicios Pedriaticos
San Juan, PR   00929-0134

$ 1,200.00


**Victor Torres**
HC-01 Box 3757
Barranquitas, PR   00794

$ 10,682.25


**Wyeth-Ayerst Pharmaceutical**
PO BOX 70330
San Juan, PR   00936-8330

$ 2,892.50


**Xerox Corporation**
PO BOX 827598
Philadelphia, PA   19182-7598

$ 197.02

**Yuly Industrial Supply, Inc.**
PO BOX 8668
Caguas, PR   00726-8668

$ 473.12

**CHC Counsulting Services**
P.O.Box 195357
San Juan, Puerto Rico 00919-5357

$ 17,893.00

**Dr. Pedro Vicenty**
C/O Lcdo. Enrique A. Vicens Jr.
PO Box # 331429
Ponce, Puerto Rico 00733-1429

| | | |
|---|---|---|
| | **Total** | $ 200,000.00 |
| | | $ 1,882,365.10 |

## SCHEDULE "G" - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Address | Description of Contract |
| --- | --- |
| ACAA<br>P.O. BOX 364847<br>San Juan, P.R. 00936-4847 | Medical Insurance Contract as Provider |
| Atlantic care Medical Services<br>P.O. Box 362889<br>San Juan, P. R 00936-2889 | Medical Insurance Contract as Provider |
| Bayamon Community Clinic<br>Calle Santa Cruz #77<br>Bayamon, Puerto Rico 00959 | Medical Insurance Contract as Provider |
| CIGNA<br>Box 71203<br>San Juan, Puerto Rico 00936-7275 | Medical Insurance Contract as Provider |
| Cooperativa de Seguros de Vida de Puerto Rico<br>Apartado 363428<br>San Juan, P.R. 00936-3428 | Medical Insurance Contract as Provider |
| Crownlife<br>Puerto Rico Group Office<br>P.O. Box 13965<br>San Juan, Puerto Rico 00908-5003 | Medical Insurance Contract as Provider |
| Federacion de Maestros<br>Call Box 71336<br>San Juan, Puerto Rico 00936 | Medical Insurance Contract as Provider |
| Grupo Medico San Gerardo<br>Calle Mu±oz Rivera #21<br>Pueblo<br>Trujillo Alto, Puerto Rico 00976 | Medical Insurance Contract as Provider |
| HUMANA<br>383 FD Roosvelt<br>Third Floor<br>San Juan, P.R. 00936-2889 | Medical Insurance Contract as Provider |
| Interational Manage Care<br>P.O. Box 362889<br>San Juan, P.R. 00936-2889 | Medical Insurance Contract as Provider |

| | |
|---|---|
| International Medical Card<br>P.O. Box 140490<br>Arecibo, Puerto Rico  00614-0490 | Medical Insurance Contract as Provider |
| La Cruz Azul de Puerto Rico, Inc.<br>P.O. Box 366068<br>San Juan, Puerto Rico  00936-6068 | Medical Insurance Contract as Provider |
| MCS Health Management Options, Inc.<br>255 Ponce de Len Avenue<br>Hato Rey, Puerto Rico  00918<br>Box 902347<br>San Juan, Puerto Rico 00902-3547 | Medical Insurance Contract as Provider |
| Medical One, Inc.<br>P.O. Box 364908<br>San Juan, P.R. 00936 | Medical Insurance Contract as Provider |
| MedPlus<br>Call Box 607076<br>Bayamon P.R.  00960-7076 | Medical Insurance Contract as Provider |
| PALIC<br>P.O. Box 13323<br>San Juan, P.R. 00936-4865 | Medical Insurance Contract as Provider |
| Plan de Salud Hosco<br>P.O. Box 39<br>San German, Puerto Rico 00683 | Medical Insurance Contract as Provider |
| Plan de Salud U.I.A. Inc<br>Calle Mayagez #49<br>San Juan,  Puerto Rico 00917 | Medical Insurance Contract as Provider |
| Triple-S<br>P.O. Box 702991<br>San Juan, P.R.  00936 | Medical Insurance Contract as Provider |
| UHC<br>P.O. Box 13323<br>San Juan, P.R.  00908-9900 | Medical Insurance Contract as Provider |
| UTI<br>Box 233316, UPR STATION<br>Rio Piedras, P.R.  00931 | Medical Insurance Contract as Provider |
| A. A. A.-11229637-002-9<br>PO Box 14580<br>San Juan , PR 00916-4580 | Utility Contract |

| A.E.E.-010555501-001-1<br>PO Box 363508<br>San Juan, PR 00936-3508 | Utility Contract |
|---|---|

| Puerto Rico Telephone Co.<br>PO Box 71401<br>San Juan, PR  00936-8501 | Utility Contract |
|---|---|

| Ochoa telecom<br>PO BOX 366242<br>San Juan, PR   00936-6242 | Telephone Service Contract |
|---|---|

| InRe : **Reitter Corporation D/B/A** <br> **Hospital San Gerardo** | CaseNumber **01-08937ESL** |
|---|---|

## SCHEDULE "H" - CODEBTORS

| Name and address of codebtor | Name and address of creditor |
|---|---|
| **All members of the Board of Directors.** | **WESTERNBANK** <br> P.O.Box 1180 <br> Mayaguez ,Puerto Rico 00681-1180 |

Reitter Corporation
In re D/B/A Hospital San Gerardo
_____
Debtor

Case No 01-08937(ESL)
_____
(If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information and belief. (Total shown on summary page plus 1)

Date _____     Signature _____
                                              Debtor

Date _____     Signature _____
                                              (Joint Debtor, if any)
                                   [If joint case, both spouses must sign.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the **Hospital San Gerardo** _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the following summary and schedules, consisting of _____ **30** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief. (Total shown on summary page plus 1)

Date **September 11, 2001** _____     Signature _____
                                          _____
                                          [Print or type name of individual signing on behalf of debtor]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571

**FORM 7 SATEMENT OF FINANCIAL AFFAIRS**
**UNITED STATES BANKRUPCY COURT**
_____ **District of** _____

| | FORM 7. STATEMENT OF FINANCIAL AFFAIRS | | | | | | |
|---|---|---|---|---|---|---|---|
| | UNITED STATES BANKRUPCY COURT | | | | | | |
| | District of Puerto Rico | | | | | | |
| | | | | | | | |
| | YEAR | | | AMOUNT | | SOURCE | |
| 1 | Income from Operation | | | | | | |
| | 1998-1999 | | | $ 13,107,781 | | FROM MEDICAL INSURANCE | |
| | 1999-2000 | | | 12,985,341 | | FROM MEDICAL INSURANCE | |
| | 2000-2001 | | | 15,176,893 | | FROM MEDICAL INSURANCE | |
| | | | | $ 41,270,015 | | | |
| | | | | | | | |
| 2 | Other Operating Revenue | | | | | | |
| | YEAR | | | AMOUNT | | SOURCE | |
| | 1998-1999 | | | $ 187,944 | | VARIOUS | |
| | 1999-2000 | | | $ 184,191 | | VARIOUS | |
| | 2000-2001 | | | $ 334,759 | | VARIOUS | |
| | | | | $ 706,894 | | | |
| | | | | | | | |
| 3 | Payments To Creditors | | | | | | |
| a) | See List Attached Exhibit 3-a | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| b) | See List Attached Exhibit 3-b | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 4 | Suits ,Executions,garnishment and attachme | | | | | | |
| a) | See List Attached Exhibit 4a | | | | | | |
| | | | | | | | |
| b) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 5 | Repossessions,foreclosures and returns | | | | | | |
| | NONE | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6 | Assigments and receiverships | | | | | | |
| | | | | | | | |
| a) | NONE | | | | | | |
| | | | | | | | |
| | | | | | | | |
| b) | NONE | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
UNITED STATES BANKRUPCY COURT
_____ District of_____

### Exhibit 3-a (Payments to Creditors)

| Abbott laboratories | | | |
|---|---|---|---|
| CALL BOX 4706 | | | |
| CAROLINA, PR  00984-4706 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Abbott laboratories | 5/16/01 | 8962 | 3,250.00 |
| Abbott laboratories | 6/18/01 | 9635 | 7,000.00 |
| Abbott laboratories | 7/5/01 | 2431 | 8,000.00 |

| AGA General Gases | | | |
|---|---|---|---|
| PO Box 363868 | | | |
| San Juan, PR 00936-3868 | | | |
| Vendor Name | Date | Check # | Check Amount |
| AGA General Gases | 6/7/01 | 15145 | 6,000.00 |
| AGA General Gases | 7/5/01 | 2429 | 6,000.00 |

| Anthony Refrigeration | | | |
|---|---|---|---|
| PO Box 1603 | | | |
| Rio Grande, P.R. 00745 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Anthony Refrigeration | 7/10/01 | 2469 | 1,495.00 |

| Antilles Auxiliary Power | | | |
|---|---|---|---|
| POBox 810190 | | | |
| AMF Station | | | |
| Carolina P.R. 00981-0190 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Antilles Auxiliary Power | 6/4/01 | 9302 | 2,033.25 |

| A.E.E.-010555501-001-1 | | | |
|---|---|---|---|
| PO Box 363508 | | | |
| San Juan, PR 00936-3508 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Autoridad Energia Electrica | 7/5/01 | 2435 | 9,730.69 |
| Autoridad Energia Electrica | 6/12/01 | 9324 | 11,333.71 |

| Bank Trust | | | |
|---|---|---|---|
| 255 Ponce De Leon Ave. | | | |
| San Juan, P.R. 00917 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Bank Trust | 7/23/01 | 15202 | 11,422.95 |
| Bank Trust | 7/31/01 | 15203 | 11,422.95 |

6

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
UNITED STATES BANKRUPCY COURT

_____District of_____

| Baxter | | | |
|---|---|---|---|
| PO BOX 70280 | | | |
| San Juan, PR   00936-0280 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Baxter | 6/5/01 | 9310 | 2,139.75 |
| Bayer | 6/12/01 | 9328 | 1,152.61 |
| Bayer | 6/6/01 | 15137 | 1,788.69 |
| Bayer | 7/2/01 | 2400 | 2,017.80 |

| Bfi | | | |
|---|---|---|---|
| PO BOX 51986 | | | |
| Toa Baja, PR   00950-1986 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Bfi | 6/27/01 | 15180 | 1,003.95 |

| Bio-nuclear | | | |
|---|---|---|---|
| PO BOX 190639 | | | |
| San Juan,  PR   00919-0639 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Bio-nuclear | 8/2/01 | 15238 | 786.35 |
| Bio-nuclear | 5/17/01 | 8987 | 950.25 |

| Biotechnical Group | | | |
|---|---|---|---|
| PO BOX 7888 | | | |
| Caguas,  PR   00726 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Biotechnical Group | 6/12/01 | 9329 | 1,000.00 |
| Biotechnical Group | 7/3/01 | 2412 | 2,500.00 |

| Borschow Hosp. Med. Supply | | | |
|---|---|---|---|
| PO BOX 366211 | | | |
| GENERAL POST OFFICE | | | |
| San Juan,   PR | | | |
| Vendor Name | Date | Check # | Check Amount |
| Borschow Hosp. Med. Supply | 6/13/01 | 9346 | 3,289.97 |
| Borschow Hosp. Med. Supply | 6/7/01 | 15151 | 602.45 |
| Borschow Hosp. Med. Supply | 5/25/01 | 9016 | 1,424.47 |
| Borschow Hosp. Med. Supply | 5/16/01 | 8976 | 1,849.40 |
| Borschow Hosp. Med. Supply | 5/18/01 | 8997 | 1,978.44 |
| Borschow Hosp. Med. Supply | 7/2/01 | 2401 | 2,060.90 |
| Borschow Hosp. Med. Supply | 7/6/01 | 2444 | 2,071.29 |
| Borschow Hosp. Med. Supply | 7/5/01 | 2421 | 2,126.29 |
| Borschow Hosp. Med. Supply | 6/12/01 | 9325 | 2,225.76 |
| Borschow Hosp. Med. Supply | 5/16/01 | 8982 | 2,571.35 |
| Borschow Hosp. Med. Supply | 5/30/01 | 9021 | 2,619.34 |
| Borschow Hosp. Med. Supply | 6/14/01 | 9351 | 2,633.49 |
| Borschow Hosp. Med. Supply | 6/26/01 | 15171 | 2,839.70 |
| Borschow Hosp. Med. Supply | 6/1/01 | 9288 | 2,972.66 |

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS

UNITED STATES BANKRUPCY COURT

District of _____

| Continue | | | |
|---|---|---|---|
| Borschow Hosp. Med. Supply | 6/5/01 | 15132 | 3,274.25 |
| Borschow Hosp. Med. Supply | 5/24/01 | 15100 | 3,820.07 |
| Borschow Hosp. Med. Supply | 5/30/01 | 9024 | 3,924.95 |
| Borschow Hosp. Med. Supply | 6/26/01 | 15172 | 4,614.73 |

**Cadillac Uniform**
PO BOX 1893
Bayamon, PR 00960

| Vendor Name | Date | Check # | | Check Amount |
|---|---|---|---|---|
| Cadillac Uniform | 8/8/01 | 2563 | | 2,131.80 |
| Cadillac Uniform | 6/29/01 | 9935 | | 2,853.33 |
| Cadillac Uniform | 7/2/01 | 2406 | | 3,783.26 |
| Cadillac Uniform | 8/8/01 | 2561 | | 4,000.00 |
| Cadillac Uniform | 5/25/01 | 9010 | | 4,123.76 |

**Cayey Food Services**
Calle Paseo Caoba D-7
Alturas del Plata
Cayey, P.R. 00736

| Vendor Name | Date | Check # | | Check Amount |
|---|---|---|---|---|
| Cayey Food Services | 5/29/01 | 9020 | | 673.24 |
| Cayey Food Services | 6/25/01 | 15164 | | 949.5 |
| Cayey Food Services | 7/5/01 | 2432 | | 1,082.69 |
| Cayey Food Services | 7/24/01 | 15204 | | 1,105.43 |

**Celsius**
PO BOX 6616
Caguas, PR 00726

| Vendor Name | Date | Check # | | Check Amount |
|---|---|---|---|---|
| Celsius | 6/12/01 | 9330 | | 1,060.77 |
| Celsius | 7/9/01 | 2454 | | 1,226.83 |
| Celsius | 5/16/01 | 8964 | | 1,564.27 |

**Celulares Telefonica**
PO BOX 70366
San Juan, P.R . 00936-8366

| Vendor Name | Date | Check # | | Check Amount |
|---|---|---|---|---|
| Celulares Telefonica | 5/16/01 | 8965 | | 675 |

**Colon Brothers**
Mercado Central Puerto Nuevo
PO BOX 363013
San Juan, P.R. 00926

| Vendor Name | Date | Check # | | Check Amount |
|---|---|---|---|---|
| Colon Brothers | 7/9/01 | 2467 | | 776.4 |

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
UNITED STATES BANKRUPCY COURT

District of_____

### D & D OFFICE SUPPLIES
Calle I B-14 Urb. Fair View
Rio Piedras Puerto Rico, 00920

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| D & D OFFICE SUPPLIES | 7/5/01 | 2439 | 636.58 |

Dade Paper Co.
P.O.Box 51535
Toa Baja ,P,R, 00950

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Dade Paper Co. | 6/14/01 | 15159 | 1,190.85 |

### Discount Generics
P.O. Box 366937
San Juan, PR  00936-6937

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Discount Generics | 8/7/01 | 15251 | 1,019.08 |
| Discount Generics | 5/30/01 | 9025 | 1,255.66 |
| Discount Generics | 5/25/01 | 9012 | 1,300.87 |
| Discount Generics | 7/2/01 | 2402 | 1,327.24 |
| Discount Generics | 6/11/01 | 9319 | 2,239.15 |
| Discount Generics | 5/21/01 | 9001 | 2,246.52 |
| Discount Generics | 7/11/01 | 2470 | 2,257.74 |
| Discount Generics | 6/21/01 | 9665 | 2,756.01 |

### Drogueria Betances
P.O. Box 368
Caguas , P.R.  00620

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Drogueria Betances | 6/14/01 | 9353 | 1,128.05 |
| Drogueria Betances | 7/3/01 | 2411 | 1,835.91 |
| Drogueria Betances | 5/17/01 | 8986 | 1,999.92 |

### Empacadora Hill Brothers
Carr. 876 Km. 3.3
Saint Just
San Juan, PR  00929-0303

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Empacadora Hill Brothers | 6/6/01 | 15139 | 781 |
| Empacadora Hill Brothers | 5/23/01 | 9007 | 839 |
| Empacadora Hill Brothers | 6/19/01 | 9646 | 879 |
| Empacadora Hill Brothers | 7/6/01 | 2446 | 912.5 |

### F. Soto Distributor
PO Box 160
Garrochales , Puerto Rico 00652

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| F. Soto Distributor | 6/5/01 | 9312 | 1,056.65 |

9

# FORM 7. STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPCY COURT
_____District of_____

| Ford Motor Credit | | | |
|---|---|---|---|
| P.O. Box 3641189 | | | |
| San Juan, P.R. 00936-4189 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Ford Motor Credit | 5/16/01 | 8966 | 846.9 |

| Glaxo Wellcome | | | |
|---|---|---|---|
| P.O. Box 363461 | | | |
| San Juan, P.R. 00936-3461 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Glaxo Wellcome | 6/6/01 | 15143 | 960.2 |
| Glaxo Wellcome | 8/3/01 | 15244 | 1,106.03 |
| Glaxo Wellcome | 6/1/01 | 9280 | 1,211.22 |
| Glaxo Wellcome | 6/26/01 | 15175 | 2,047.98 |

| Gusto Criollo | | | |
|---|---|---|---|
| PO Box 930-0279 | | | |
| San Juan, PR 00930 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Gusto Criollo | 5/29/01 | 9018 | 642.93 |

| Hato Rey Meat Market | | | |
|---|---|---|---|
| Guayama #153 | | | |
| San Juan, PR 00917 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Hato Rey Meat Market | 7/5/01 | 2433 | 1,398.05 |
| Hato Rey Meat Market | 6/12/01 | 9335 | 1,500.00 |
| Hato Rey Meat Market | 7/12/01 | 2478 | 1,500.00 |
| Hato Rey Meat Market | 6/4/01 | 9304 | 2,437.72 |

| HCFA Laboratory Program | | | |
|---|---|---|---|
| P.O. Box 105422 | | | |
| Atlanta , Ga. 30348-3422 | | | |
| Vendor Name | Date | Check # | Check Amount |
| HCFA Laboratory Program | 7/9/01 | 2458 | 2,040.00 |

| Jasvi | | | |
|---|---|---|---|
| Ave. San Patricio #790 | | | |
| San Juan, PR 00921 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Jasvi | 6/21/01 | 9658 | 850 |

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
### UNITED STATES BANKRUPCY COURT
District of_____

| JM Blanco | | | |
|---|---|---|---|
| CALLE D NO. 21 | | | |
| AMELIA INDUSTRIAL PARK | | | |
| San Juan, PR    00926-9613 | | | |
| Vendor Name | Date | Check # | Check Amount |
| JM Blanco | 7/31/01 | 15231 | 1,387.33 |
| JM Blanco | 8/10/01 | 15261 | 1,590.03 |
| JM Blanco | 8/9/01 | 15259 | 1,749.36 |
| JM Blanco | 7/13/01 | 2493 | 1,874.11 |
| JM Blanco | 7/24/01 | 15205 | 2,042.63 |
| JM Blanco | 7/12/01 | 2479 | 2,664.13 |
| JM Blanco | 7/20/01 | 2552 | 3,320.08 |
| JM Blanco | 7/26/01 | 15220 | 3,323.00 |
| JM Blanco | 8/3/01 | 15245 | 4,231.90 |

| Johnson & Johnson | | | |
|---|---|---|---|
| CALL BOX 4987 | | | |
| Caguas, PR    00726-4987 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Johnson & Johnson | 7/5/01 | 2437 | 3,902.50 |
| Johnson & Johnson | 5/22/01 | 15095 | 4,060.50 |
| Johnson & Johnson | 6/1/01 | 15129 | 6,610.00 |
| Johnson & Johnson | 6/14/01 | 9349 | 7,293.50 |

| Justo Sotomayor | | | |
|---|---|---|---|
| P.O. Box 7217 | | | |
| San Juan P.R. 00916 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Justo Sotomayor | 6/19/01 | 9649 | 650 |

| Kemco Food Distributors | | | |
|---|---|---|---|
| PO Box 8997 | | | |
| Carolina, PR  00988 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Kemco Food Distributors | 8/1/01 | 15235 | 1,092.65 |
| Kemco Food Distributors | 6/18/01 | 9640 | 1,205.78 |
| Kemco Food Distributors | 6/11/01 | 9321 | 1,208.60 |
| Kemco Food Distributors | 6/29/01 | 9678 | 1,550.43 |
| Kemco Food Distributors | 6/6/01 | 15135 | 1,595.12 |
| Kemco Food Distributors | 6/13/01 | 9341 | 1,634.93 |
| Kemco Food Distributors | 6/21/01 | 9659 | 2,013.09 |
| Kemco Food Distributors | 5/16/01 | 8969 | 2,043.92 |
| Kemco Food Distributors | 5/29/01 | 9019 | 2,184.97 |
| Kemco Food Distributors | 8/8/01 | 15255 | 2,508.69 |
| Kemco Food Distributors | 7/5/01 | 2423 | 2,957.81 |
| Kemco Food Distributors | 7/12/01 | 2480 | 3,000.00 |

# FORM 7. STATEMENT OF FINANCIAL AFFAIRS
### UNITED STATES BANKRUPCY COURT
District of_____

### Laboratorio Clinico Caparra
PO Box 11560
Caparra Heights Sta.
San Juan, PR  00922

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Laboratorio Clinico Caparra | 6/22/01 | 9674 | 3,090.48 |
| Laboratorio Clinico Caparra | 7/24/01 | 15214 | 4,328.10 |
| Laboratorio Clinico Caparra | 8/8/01 | 2564 | 4,945.75 |
| Laboratorio Clinico Caparra | 6/11/01 | 9323 | 5,036.83 |
| Laboratorio Clinico Caparra | 7/12/01 | 2481 | 5,616.05 |
| Laboratorio Clinico Caparra | 6/1/01 | 9287 | 5,889.25 |

### Med Line
PO Box 92301
Chicago, IL  60675-2301

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Med Line | 8/2/01 | 2559 | 1,692.35 |
| Med Line | 7/12/01 | 2482 | 2,036.40 |
| Med Line | 7/18/01 | 2542 | 4,107.10 |

### Medical Ambulances Services
P.O. Box 190872
Hato Rey Station
San Juan ,P.R. 00919

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| Medical Ambulances Services | 5/30/01 | 15125 | 2,235.00 |
| Medical Ambulances Services | 7/5/01 | 2440 | 2,805.00 |

### MPR Technology
PMB 213
PO Box 70344
San Juan , Puerto Rico 00936

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| MPR Technology | 6/20/01 | 9653 | 1,400.00 |
| MPR Technology | 6/22/01 | 9675 | 4,000.00 |
| MPR Technology | 6/7/01 | 9315 | 4,665.00 |
| MPR Technology | 5/25/01 | 9009 | 5,292.00 |

### National Life Insurance
P.O Box 366107
San Juan ,P.R. 00936-6107

| Vendor Name | Date | Check # | Check Amount |
|---|---|---|---|
| National Life Insurance | 7/31/01 | 15234 | 3,374.72 |

12

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
UNITED STATES BANKRUPCY COURT
_____District of_____

| **New Congress** | | | |
|---|---|---|---|
| HC-02 Box 10106 | | | |
| Guaynabo, PR00971 | | | |
| Vendor Name | Date | Check # | Check Amount |
| New Congress | 5/21/01 | 9005 | 746.21 |
| New Congress | 6/20/01 | 9655 | 1,004.55 |

| **Norega Laboratories** | | | |
|---|---|---|---|
| PO Box 10615 | | | |
| San Juan, PR 00922-0615 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Norega Laboratories | 5/21/01 | 9006 | 1,748.66 |

| **North Janitorial** | | | |
|---|---|---|---|
| PO BOX 362617 | | | |
| San Juan, PR 00936-2617 | | | |
| Vendor Name | Date | Check # | Check Amount |
| North Janitorial | 7/5/01 | 2434 | 5,800.00 |

| **Ochoa telecom** | | | |
|---|---|---|---|
| PO BOX 366242 | | | |
| San Juan, PR 00936-6242 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Ochoa telecom | 6/11/01 | 9322 | 2,500.00 |
| Ochoa telecom | 6/19/01 | 9651 | 4,421.61 |

| **Office Max** | | | |
|---|---|---|---|
| Central Plaza Ind. Park Local #61 | | | |
| Carr. # 869 Km. 2.6 | | | |
| Cataño, P.R. 00966 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Office Max | 7/18/01 | 2536 | 788.74 |
| Office Max | 5/16/01 | 8984 | 833.71 |

| **Panaderia Venezuela** | | | |
|---|---|---|---|
| Calle Guaracanal #22 | | | |
| Barrio Venezuela | | | |
| San Juan, PR 00926 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Panaderia Venezuela | 6/4/01 | 9307 | 638.4 |

| **Pepsi Cola** | | | |
|---|---|---|---|
| PO BOX 2600 | | | |
| Toa Baja, PR 00951 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Pepsi Cola | 6/7/01 | 9316 | 979.38 |
| Pepsi Cola | 7/9/01 | 2466 | 1,371.80 |

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
### UNITED STATES BANKRUPCY COURT
_____District of_____

| Perfect Equipment | | | |
|---|---|---|---|
| 100 Grand Boulevard | | | |
| Los Paseos 112/ MCS 115 | | | |
| San Juan, PR 00926 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Perfect Equipment | 6/7/01 | 15150 | 776.51 |
| Perfect Equipment | 5/23/01 | 9008 | 1,243.96 |

| PKF International Limited | | | |
|---|---|---|---|
| 1056 Munoz Rivera Ave. | | | |
| Suite 304 | | | |
| San Juan, PR 00927-5013 | | | |
| Vendor Name | Date | Check # | Check Amount |
| PKF International Limited | 6/7/01 | 9314 | 1,500.00 |

| Precision Elevator | | | |
|---|---|---|---|
| MSC 719 | | | |
| AVE. WINSTON CHURCHILL #138 | | | |
| San Juan, PR   00926-6023 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Precision Elevator | 8/7/01 | 15252 | 600 |

| Preventive Medical Equipment | | | |
|---|---|---|---|
| PO Box 12024 | | | |
| San Juan, PR 00914-0024 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Preventive Medical Equipment | 5/30/01 | 15127 | 715 |

| Progas Co. | | | |
|---|---|---|---|
| PO BOX 21406 | | | |
| San Juan, PR   00928-1406 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Progas Co. | 6/7/01 | 15148 | 1,254.93 |
| Progas Co. | 5/17/01 | 8990 | 1,457.75 |
| Progas Co. | 6/27/01 | 15181 | 1,493.80 |

| Pulmonary Equipment, Inc. | | | |
|---|---|---|---|
| AVE. FERNANDEZ JUNCOS 1824 | | | |
| San Juan, PR   00909 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Pulmonary Equipment, Inc. | 6/1/01 | 9282 | 3,000.00 |
| Pulmonary Equipment, Inc. | 7/5/01 | 2427 | 3,000.00 |

InRe: **Reitter Corporation D/B/A**
**Hospital San Gerardo**

Case Number01-08937ESL

## FORM 7. STATEMENT OF FINANCIAL AFFAIRS
UNITED STATES BANKRUPCY COURT
District of_____

| R T Intercome | | | |
|---|---|---|---|
| RR 7 VILLAS DE CARAIZO | | | |
| BUZON 216 | | | |
| San Juan, PR 00926 | | | |
| Vendor Name | Date | Check # | Check Amount |
| R T Intercome | 7/6/01 | 2449 | 715 |

| Rasa Hospital & Businnes For | | | |
|---|---|---|---|
| MSC 806 | | | |
| 138 WINSTON CHURCHILL AVE. | | | |
| San Juan, PR 00926 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Rasa Hospital & Businnes For | 8/10/01 | 15266 | 1,000.00 |
| Rasa Hospital & Businnes For | 7/6/01 | 2451 | 1,000.00 |
| Rasa Hospital & Businnes For | 8/8/01 | 2565 | 1,000.00 |
| Rasa Hospital & Businnes For | 5/25/01 | 9015 | 1,054.17 |
| Rasa Hospital & Businnes For | 6/18/01 | 9641 | 1,500.00 |
| Rasa Hospital & Businnes For | 7/12/01 | 2484 | 1,505.10 |
| Rasa Hospital & Businnes For | 6/22/01 | 9670 | 1,573.00 |
| Rasa Hospital & Businnes For | 6/8/01 | 15156 | 2,000.00 |

| Ricoh | | | |
|---|---|---|---|
| NRG DISTRIBUTOR CORPORATION | | | |
| CAPARRA HILLS INDUSTRIAL PARK | | | |
| Guaynabo, PR 00968 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Rimaco, Inc | 7/30/01 | 15224 | 750 |
| Rimaco, Inc | 6/12/01 | 9333 | 1,000.00 |

| Santurce X-Ray | | | |
|---|---|---|---|
| PO BOX 11749 | | | |
| San Juan, PR 00910-2849 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Santurce X-Ray | 7/31/01 | 15226 | 1,914.00 |
| Santurce X-Ray | 6/22/01 | 9671 | 1,961.00 |
| Santurce X-Ray | 7/24/01 | 15216 | 2,145.50 |
| Santurce X-Ray | 5/25/01 | 9011 | 2,163.00 |

| Smith Nephew | | | |
|---|---|---|---|
| P.O. Box 191952 | | | |
| San Juan P.R. 00919-1952 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Smith Nephew | 8/10/01 | 15263 | 611.34 |

15

# FORM 7. STATEMENT OF FINANCIAL AFFAIRS

UNITED STATES BANKRUPCY COURT

District of_____

| Soluciones Computadorizadas | | | |
|---|---|---|---|
| RR6 Box 9210 | | | |
| San Juan ,Puerto Rico 00928 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Soluciones Computarizadas | 6/6/01 | 15136 | 1,135.00 |

| System One | | | |
|---|---|---|---|
| P.O.Box 10567 | | | |
| Caparra Station San Juan, P.R.00922 | | | |
| Vendor Name | Date | Check # | Check Amount |
| System One | 6/12/01 | 9327 | 1,008.00 |

| Umeco | | | |
|---|---|---|---|
| PO BOX 21536 | | | |
| San Juan, PR   00928 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Umeco | 6/26/01 | 15176 | 1,102.20 |
| Umeco | 8/10/01 | 15264 | 1,111.00 |
| Umeco | 8/3/01 | 15247 | 1,255.60 |
| Umeco | 7/12/01 | 2487 | 1,645.65 |
| Umeco | 6/6/01 | 15142 | 3,026.75 |
| Umeco | 6/19/01 | 9650 | 3,491.60 |
| Umeco | 7/20/01 | 15189 | 3,674.62 |
| Umeco | 7/18/01 | 2543 | 3,674.62 |
| Umeco | 7/3/01 | 2416 | 4,268.50 |
| Umeco | 5/25/01 | 15108 | 5,974.85 |

| Universal Care Corp. | | | |
|---|---|---|---|
| PO BOX 895 | | | |
| Sabana Seca, PR  00952 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Universal Care Corp. | 6/18/01 | 9642 | 1,140.00 |
| Universal Care Corp. | 5/17/01 | 8994 | 1,210.00 |
| Universal Care Corp. | 7/19/01 | 2548 | 1,210.00 |
| Universal Care Corp. | 6/12/01 | 9334 | 1,500.00 |

| Up John | | | |
|---|---|---|---|
| PO Box 70164 | | | |
| San Juan, PR   00936-8164 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Up John | 6/4/01 | 9298 | 1,259.53 |

| US Postal Service | | | |
|---|---|---|---|
| G.P.O. | | | |
| San Juan P.R. 00936 | | | |
| Vendor Name | Date | Check # | Check Amount |
| US Postal Service | 6/27/01 | 15183 | 2,006.00 |

# FORM 7. STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPCY COURT
_____District of_____

| US Treasury | | | |
|---|---|---|---|
| Edif. Mercantil Plaza Ofic. 908 | | | |
| Hato Rey P.R. 00918 | | | |
| Vendor Name | Date | Check # | Check Amount |
| US Treasury | 5/15/01 | 15091 | 30,000.00 |

| Vaqueria Tres Monjitas | | | |
|---|---|---|---|
| Federico Costas Esq. Ave Chardon | | | |
| Hato Rey, P.R.  00918 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Vaqueria Tres Monjitas | 7/2/01 | 2404 | 773.04 |
| Vaqueria Tres Monjitas | 6/4/01 | 9299 | 843.2 |

| Victor Millan (AGUA) | | | |
|---|---|---|---|
| Unknown | | | |
| Vendor Name | Date | Check # | Check Amount |
| Victor Millan (AGUA) | 8/10/01 | 15267 | 644 |

| Wyeth-Ayerst Pharmaceutical | | | |
|---|---|---|---|
| PO BOX 70330 | | | |
| San Juan, PR  00936-8330 | | | |
| Vendor Name | Date | Check # | Check Amount |
| Wyeth-Ayerst Pharmaceutical | 7/18/01 | 2541 | 1,405.44 |
| Wyeth-Ayerst Pharmaceutical | 5/17/01 | 8992 | 1,721.30 |

## FORM 7 STATEMENT OF FINANCIAL AFFAIRS

### Exhibit 3 - b  Checks Paid To Owners

#### For the period Beginning July 13, 2000 and Ending August 13,2001

| Name | Ck. Number | Date | Amount | Concept |
|---|---|---|---|---|
| **Dra. Aloida Lamelro** | | | | |
| Paseo 99-Gran Vista | 1044 | 26-Jul-00 | $ 2,631.90 | Attending Physician at Emergency Room |
| Barrio Navarro | 2062 | 9-Jan-00 | $ 2,185.50 | Attending Physician at Emergency Room |
| Gurabo Puerto Rico, 00 | 2474 | 22-Sep-00 | $ 3,103.87 | Attending Physician at Emergency Room |
| | 3338 | 23-Oct-00 | $ 2,638.37 | Attending Physician at Emergency Room |
| | 4763 | 8-Dec-00 | $ 2,673.75 | Attending Physician at Emergency Room |
| | 5544 | 29-Dec-00 | $ 3,294.52 | Attending Physician at Emergency Room |
| | 5991 | 25-Jan-00 | $ 4,065.51 | Attending Physician at Emergency Room |
| | 15016 | 23-Mar-01 | $ 3,145.72 | Attending Physician at Emergency Room |
| | 7562 | 26-Mar-01 | $ 27.91 | Attending Physician at Emergency Room |
| | 7923 | 3-Apr-01 | $ 2,643.52 | Attending Physician at Emergency Room |
| | 8667 | 14-May-01 | $ 3,459.60 | Attending Physician at Emergency Room |
| | 9594 | 15-Jun-01 | $ 4,050.00 | Attending Physician at Emergency Room |
| | 10674 | 31-Jul-01 | $ 2,662.12 | Attending Physician at Emergency Room |
| **Total** | | | **$ 36,582.29** | |

| Name | Ck. Number | Date | Amount | Concept |
|---|---|---|---|---|
| **Dr. Jose Baez Sanchez** | | | | |
| Calle # 7, E - 9 | 1047 | 2-Jan-00 | $ 2,042.50 | Attending Physician at Emergency Room |
| Paseo Mayor | 2054 | 1-Sep-00 | $ 2,375.00 | Attending Physician at Emergency Room |
| Urb. Los Paseos | 2477 | 22-Sep-00 | $ 2,873.75 | Attending Physician at Emergency Room |
| San Juan ,Puerto Rico 00926 | 14873 | 16-Oct-01 | $ 1,000.00 | Attending Physician at Emergency Room |
| | 3703 | 10-Nov-00 | $ 2,636.25 | Attending Physician at Emergency Room |
| | 4773 | 8-Dec-00 | $ 3,051.87 | Attending Physician at Emergency Room |
| | 5567 | 29-Dec-00 | $ 2,683.75 | Attending Physician at Emergency Room |
| | 6408 | 6-Feb-01 | $ 3,268.12 | Attending Physician at Emergency Room |
| | 15019 | 23-Mar-01 | $ 2,842.87 | Attending Physician at Emergency Room |
| | 7935 | 4-Apr-01 | $ 2,486.63 | Attending Physician at Emergency Room |
| | 8673 | 14-May-01 | $ 3,892.62 | Attending Physician at Emergency Room |
| | 9612 | 15-Jun-01 | $ 2,983.00 | Attending Physician at Emergency Room |
| | 10693 | 31-Jul-01 | $ 3,195.25 | Attending Physician at Emergency Room |
| | 15268 | 10-Aug-01 | $ 25,000.00 | Loan to hospital to complete payroll for 31-7-01 |
| **Total** | | | **$ 60,331.61** | |

## FORM 7 STATEMENT OF FINANCIAL AFFAIRS

| Name | Ck. Number | Date | Amount | Concept |
|------|-----------|------|--------|---------|
| **Dr. Manuel Colon** | | | | |
| Calle Rey Jorge # 373 | 1043 | 26-Jul-00 | $ 2,185.00 | Attending Physician at Emergency Room |
| Las Villas de Torrimar | 2057 | 1-Sep-00 | $ 2,339.37 | Attending Physician at Emergency Room |
| Guaynabo,Puerto Rico 00657 | 2479 | 22-Sep-00 | $ 2,778.75 | Attending Physician at Emergency Room |
| | 3704 | 10-Nov-00 | $ 3,170.62 | Attending Physician at Emergency Room |
| | 4765 | 8-Dec-00 | $ 2,363.12 | Attending Physician at Emergency Room |
| | 5568 | 29-Dec-00 | $ 3,206.87 | Attending Physician at Emergency Room |
| | 6410 | 6-Feb-01 | $ 3,809.40 | Attending Physician at Emergency Room |
| | 6821 | 26-Feb-01 | $ 2,660.00 | Attending Physician at Emergency Room |
| | 15020 | 23-Mar-01 | $ 2,534.72 | Attending Physician at Emergency Room |
| | 7936 | 4-Apr-01 | $ 4,060.77 | Attending Physician at Emergency Room |
| | 15083 | 8-May-01 | $ 550.00 | Attending Physician at Emergency Room |
| | 15163 | 25-Jun-01 | $ 2,000.00 | Attending Physician at Emergency Room |
| | 8674 | 14-May-01 | $ 4,678.75 | Attending Physician at Emergency Room |
| | 9564 | 15-Jun-01 | $ 4,206.12 | Attending Physician at Emergency Room |
| | 10698 | 31-Jul-01 | $ 1,788.12 | Attending Physician at Emergency Room |
| **Total** | | | **$ 42,331.61** | |

| Name | Ck. Number | Date | Amount | Concept |
|------|-----------|------|--------|---------|
| **Dr. Jorge Valdesuso** | | | | |
| Boulevard 600-Buzon 342 | 1045 | 26-Jul-00 | $ 840.75 | Attending Physician at Emergency Room |
| Arboles de Montehiedra | 2059 | 1-Sep-00 | $ 2,546.00 | Attending Physician at Emergency Room |
| San Juan Puerto Rico 00926 | 2473 | 22-Sep-00 | $ 2,546.00 | Attending Physician at Emergency Room |
| | 3709 | 13-Nov-00 | $ 2,166.00 | Attending Physician at Emergency Room |
| | 4766 | 8-Dec-00 | $ 2,240.00 | Attending Physician at Emergency Room |
| | 5566 | 12-29-00 | $ 2,439.12 | Attending Physician at Emergency Room |
| | 6407 | 6-Feb-01 | $ 3,063.87 | Attending Physician at Emergency Room |
| | 15018 | 23-Mar-01 | $ 2,318.00 | Attending Physician at Emergency Room |
| | 7940 | 4-Apr-01 | $ 2,128.00 | Attending Physician at Emergency Room |
| | 15099 | 23-May-01 | $ 2,660.00 | Attending Physician at Emergency Room |
| | 9611 | 15-Jun-01 | $ 2,215.87 | Attending Physician at Emergency Room |
| | 14796 | 7/14/01 | $ 3,500.00 | Attending Physician at Emergency Room |
| | 10692 | 31-Jul-01 | $ 2,657.62 | Attending Physician at Emergency Room |
| **Total** | | | **$ 31,321.23** | |

| Name | Ck. Number | Date | Amount | Concept |
|------|-----------|------|--------|---------|
| **Dra. Advilda Loubriel** | | | | |
| Boulevard 600-Buzon 342 | 1053 | 26-Jul-00 | $ 99.75 | Attending Physician at Emergency Room |
| Arboles de Montehiedra | 2060 | 1-Sep-00 | $ 437.00 | Attending Physician at Emergency Room |
| San Juan Puerto Rico 00926 | 3714 | 10-Nov-00 | $ 361.00 | Attending Physician at Emergency Room |
| | 5560 | 29-Dec-00 | $ 118.75 | Attending Physician at Emergency Room |
| | 6398 | 6-Feb-01 | $ 375.00 | Attending Physician at Emergency Room |
| | 7496 | 16-Mar-01 | $ 400.00 | Attending Physician at Emergency Room |
| | 7922 | 3-Apr-01 | $ 200.00 | Attending Physician at Emergency Room |
| **Total** | | | **$ 1,991.50** | |

# FORM 7 STATEMENT OF FINANCIAL AFFAIRS

| Exhibit 4 (a) | Suits executions......... |
|---|---|

| DEMANDANTE | #CASO | SOBRE: | ABOGADO |
|---|---|---|---|
| BATISTA REYES, EVELYN | Carta abogada | Despido | Lcda. Carmen I. Colón 753-1158 |
| CRABALLO MERCADO CANDIDA E. | 11385 | Carta Departamento del Trabajo( Division | Lcda. Evelyn Cruz Gomez |
| CHC CONSULTING SERVICES, INC. | KCD-98-0731 | Cobro de Dinero | Lcdo. José A. Masini Soler 751-0447 |
| COLLAZO DIMAS, ANGEL | KDP 01-0966 | Daños y Perjuicios | Lcdo. Igor J. Domínguez 250-0220 |
| DEL ALTO MEDICAL DIST. | 98-0564 | Cobro de Dinero | Lcdo. Anibal Colón Sosa 765-2689 |
| DIAZ MEDINA. FRANCIS | A7-DIDC21699 | Carta Departamento del Trabajo( Division Legal) | Rina Dunkley mercado Directora Departamemto |
| GODREAU RODRIGUEZ, ERICK (RADIOLOGO) | KCD-01-0397 | Cobro de Dinero e Incumplimiento de Contrato | Lcdo. Jorge J. Puig Roldán 765-5353 |
| GONZALEZ ROSA ,LUIS CARLOS | Carta abogado | Se desconoce | Lcdo Carlos Ortiz Morales 721-3208 |
| MARIA A. HIDALGO,ANGEL LOPEZ HIDALGO NILDA LOPEZ HIDALGO VICENTE LOPEZ PEREZ ( PACIENTE) | NE: 400-212-OM (NO HAY DEMANDA) 98-1988 (HL) | Daños y Perjuicios Violación EMTALA | Lcdo. Igor J. Domínguez 250-0220 |
| IMPRESOS NAPOLEON | KICD 00-3991 | Cobro de Dinero | Lcdo. Luis D. Flores González 758-3606 |
| INTEGRATION TECHNOLOGIES, CORP. | Carta | Cobro de Dinero | Dr. Piovanetti |
| LAGO GARCIA, MARINA | KDP 01-1132 | Daños y Perjuicios por Impericia Médica | Lcdo. Igor J. Domínguez 250-0220 |
| LANDRAU GARCIA, PABLO | KDP 00-1124 | Daños y Perjuicios | Lcdo. Igor J. Domínguez 250-0220 |
| DEMANDANTE | #CASO | SOBRE: | COMENTARIOS |
| MATOS MORALES, RAQUEL | KDP 99-2224 | Daños y Perjuicios | Lcda. Jennifer Y. Hernández 758-7819 |
| MELENDEZ RIVERA, ISMAEL | KDP98-1823 | Daños y Perjuicios | Lcdo. José A. González Villamil 792-5200 |
| MOLINA PEREZ, SOCORRO | KDP00-2057 | Daños y Perjuicios | Lcdo. Igor J. Domínguez 250-0220 |
| MORENO DIAZ, HANSEL | KDP970036 | Daños y Perjuicios | Lcdo. Rafael E. García Rodón 758-9900 |
| NERYS COLON, JANET | KDP-99-0148 | Daños y Perjuicios | Edgardo Rosario Law Offices 781-7233 |
| OMS, RAFAEL (DR.) | Carta de abogado | Cobro de Dinero | Lcdo. Agustín Díaz García 842-3382 |
| OQUENDO MELENDEZ, ZULMA IRIS | KDP2000-0863 | Daños y Perjuicios | Lcdo. Igor J. Domínguez 250-0220 |

## FORM 7 STATEMENT OF FINANCIAL AFFAIRS

| | | | |
|---|---|---|---|
| PUERTO RICO HOSPITAL SUPPLY | | Cobro de Dinero | Fernando Rivera & Asociados 632-3382 |
| PEREZ AMADOR, MARIZEIDA | Carta de abogado | Caída en el estacionamiento del hospital | Lcdo. José E. Vilá Barnes 764-2223; 751-4005 |
| PEREZ RAMOS, JUAN C. | Carta de Abogado | Daños y Perjuicios | Lcdo. Celso Suárez Alicea 292-1956 |
| RIVERA COLOMER, DENNIS | KDP-98-367 (805) | Daños y Perjuicios | Lcdo. José A. González Villamil 792-5200 |
| RIOS OCASIO, BLANCA H. | KDP-00-1152 | Daños y Perjuicios | Lcdo. Igor J. Domínguez 250-0220 |
| RIVERA NUÑEZ, JUAN | KDP98-0172 (804) | Daños y Perjuicios | Lcdo. Alejandro Hernández Núñez 792- |
| RODRIGUEZ LOPEZ, ALFONSO | KDP1994-0999 (050 | Daños y Perjuicios | Lcdo. José A. González Villamil |
| ROSA M. SANCLEMENTE NIDO | KDP95-0989 (605) | Daños y Perjuicios | Lcdo. Carlos A. Ortiz Morales 721-3208 |
| RUIZ LOPEZ ROSA H. | 11065 | Despidos injustificado | Carta de Departamento Trabajo Div. Legal |
| TABALES VENTURA, ILUMINADA | KDP1997-0895 | Daños y Perjuicios | Lcdo. José A. González Villamil 792-5200 |
| TORRADO REYES, MARIA | KDP98-1619 | Daños y Perjuicios | Lcdo. José A. González Villamil 792-5200 |
| TORRES SUAREZ, RAFAEL | KDP99-1438 (806) | Daños y Perjuicios | Lcdo. José A. González Villamil 792-5201 |
| VERGNE, AIDA | KDP95-0485 | Daños y Perjuicios | Lcda. Gilda del C. Cruz Martinó 758-7819 |
| VICENTY, PEDRO (DR.) | | Carta Cobro de Dinero | Lcdo. Enrique A. Vicens, Jr. 848-4900 |
| HEALTHCARE FINANCING ADMINISTRATION | C-00-095 C-00-770 | Civil Money Penalties | Lasa, Monroig,& Veve |

# FORM 7 SATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPCY COURT
_____District of_____

| | | | | | | |
|---|---|---|---|---|---|---|
| **7** | **Gifts** | | | | | |
| | **NONE** | | | | | |
| | | | | | | |
| **8** | **Losses** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| **9** | **Payments related to debt counselling or bankcrupcy** | | | | | |
| | Lcdo Wallace Vasquez Sanabria | | | date | Amount | |
| | Calle Mejico # 17 Suite D-1 | | | August 11,2001 | $  20,830.00 | |
| | San Juan P.R. 00917 | | | | | |
| **10** | **Other Transfers** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| | | | | | | |
| **11** | **Closed financial accounts** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| **12** | **Safe Deposits Boxes** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| **13** | **Setoffs** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| **14** | **Property Held for another person** | | | | | |
| | Name and Address of owner | | Item | | Value | |
| | CoCa Cola Bottling Co. | | Two Vending Machine (Soda) | | $ 4,000.00 | each |
| | | | Two Vending Machine (Candy) | | $ 4,000.00 | each |
| | | | | | | |
| | Public Telephone | | Pay Phone | 8 | 1000 | each |
| **15** | **Prior Address of Debtor** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| **16** | **Nature Location and Name of Business** | | | | | |
| | **N/A** | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# FORM 7 SATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPCY COURT
_____District of_____

| 17 | Books, Records and Financial Statements | | | | | | |
|---|---|---|---|---|---|---|---|
| | Name | | address | | | year | |
| a) | Miguel Quiñones | | Gales 2-h-18 | | | 1992-1998 | |
| | | | Villa Del Rey | | | | |
| | | | Caguas ,P.R. 00725-0000 | | | | |
| | | | | | | | |
| | Victoria Alzas | | unknown | | | 1998-2000 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Madeline Vega | | unknown | | | 2000-2000 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Awilda Rodriguez | | Calle Horas # 1758 | | | 2000- to present | |
| | | | Venus Garden | | | | |
| | | | San Juan P.R. 00926 | | | | |
| | | | | | | | |
| | | | | | | | |
| b) | Coardona Irizarry & Co. | | P.O.Box 25070 | | | 1998-1999 | |
| | | | San Juan ,P.R. 00928-5070 | | | 1999-2000 | |
| | | | | | | | |
| c) | Care of Company | | | | | | |
| | | | | | | | |
| d) | Not Applicable | | | | | | |
| | | | | | | | |
| 18 | Inventories | | | | | | |
| | Date of inventory | | Inventory Supervisor | | Amount of inventory | | |
| | 6-30-1999 | | Cardona Irizarry & Co. | | | $ 220,727.48 | |
| | 6-30-2000 | | Cardona Irizarry & Co. | | | $ 153,846.01 | |
| | 6-30-2001 | | Cardona Irizarry & Co. | | In the process of pricing it | | |
| | | | | | | | |
| b) | Date of Inventory | | | | Name of Custodian of Inventory | | |
| | 6-30-1999 | | | | Care of Company | | |
| | 6-30-2000 | | | | Care of Company | | |
| | 6-30-2001 | | | | Care of Company | | |
| | | | | | | | |
| 19 | Current Partners | | | | | | |
| | Name & Address | | Percentage | | Name & Address | | Percentage |
| | **Dr. Cesar Perez Machado** | | | | **Dr.Lorenzo Bosque Hernandez** | | |
| | President | | | | Vocal | | |
| | Calle #1 A-9 | | | | Calle Guaraguau # 145 | | |
| | Parque Forestal | | | | Urb. Montehiedra | | |
| | San Juan P.R. | | **12.50%** | | San Juan P.R. 00926 | | 12.50% |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# FORM 7 SATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPCY COURT
_____District of_____

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Dr. Jose Baez Sanchez** | | | | **Dr. Roberto Galva Rodriguez** | |
| | Vice- President | | | | Vocal | |
| | Calle # 7, E-9 | | | | Calle Menfias # A -12 | |
| | Paseo Mayor | | | | Urb.Villas de Cupey | |
| | Urb. Los Paseos | | | | San Juan P.R. 00926 | **12.50%** |
| | San Juan P.R. 00926 | **12.50%** | | | | |
| | | | | | **Dr. Juan Bayron Justiniano** | |
| | **Dr. Jorge Valdesuso Hernandez** | | | | Vocal | |
| | Tesorero | | | | Sector Tortugo # 1 | |
| | Boulevard 600 -Buzon 342 | | | | Urb. Beverly Hills | |
| | Los Arboles de Montehiedra | | | | San Juan P.R. 00936 | **12.50%** |
| | San Juan P.R. 00926 | **12.50%** | | | | |
| | | | | | | |
| | **Dra Alioda Lameiro Aguayo** | | | | **Dr. Manuel Colon Mendez** | |
| | Secretaria | | | | Vocal | |
| | Paseo 99 - Gran Vista | | | | Calle Rey Jorge # 373 | |
| | Barrio Navarro | | | | Las Villas de Torrimar | |
| | Gurabo P.R. 00778 | **12.50%** | | | Guaynabo, P.R.00657 | **12.50%** |
| | | | | | **Total Stocks** | **100.00%** |
| b) | **See detailed above** | | | | | |
| | | | | | | |
| 20) | **Former Partners ,Directors and Shareholders.......** | | | | | |
| a) | **NONE** | | | | | |
| b) | **NONE** | | | | | |
| | | | | | | |
| 21 | **Withdrawls from partnership ...........................** | | | | | |
| | **NONE** | | | | | |

5

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of fina
affairs and any attachments thereto and that they are true and correct.

Date _____          Signature _____
                                              of Debtor

Date _____          Signature _____
                                              of Joint Debtor
                                              (if any)


* * * * * * *


*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statem
financial affairs and any attachments thereto and that they are true and correct to the best of my know
information and belief.

Date __September 11, 2001_____          Signature _____

                                              César Pérez MAchado, M.D.(President)
                                              Print Name and Title


[An Individual signing on behalf of a partnership or corporation must indicate position or relationship to d

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 15